# EXHIBIT A

**JOINT EXHIBIT LIST**

| SEC EXHIBITS | | | |
|---|---|---|---|
| Trial Ex. Number | Bates No./Other | Description | Objections |
| SEC TRIAL EX 1 | Z-006033538 | 1/13/2013 email from Avalon FA LTD to reggy@allnewstar.com re "hello from Serge" | * |
| SEC TRIAL EX 2 | Z-006120143-47 | 3/7/2013 email chain between Avalontaltd and reg.xia@gmail.com re "Re: hello from Serge" | * |
| SEC TRIAL EX 3 | Z-006164337-44 | 3/11/2013 email chain between Avalon FA LTD and reg.xia@gmail.com re "Re: hello from Serge" | * |
| SEC TRIAL EX 4 | Z-006120306-25 | 3/12/2013 email chain between Avalon FA LTD and reg.xia@gmail.com re "Re: hello from Serge" including attachments | * |
| SEC TRIAL EX 5 | Z-006164659-61 | 3/15/2014 email chain between zchxia@gmail.com and Avalon FA LTD re "Re:" | * |
| SEC TRIAL EX 6 | Z-006035349-51 | 3/28/2013 email chain between Avalon FA LTD and zchxia@gmail.com re "Re: Question about blotter detail in the website." | * |
| SEC TRIAL EX 7 | Z-006129244-47 | 4/3/2013 email chain between Avalon FA LTD and zchxia@gmail.com re "Re: real fees" | * |
| SEC TRIAL EX 8 | Z-006175409 | 4/3/2013 email chain between Avalon FA LTD and zchxia@gmail.com re "Re: Real fees" | * |
| SEC TRIAL EX 9 | Z-006188279-92 | 11/4/2014 email chain between Avalon FA LTD and laviensmile@gmail.com re "Re: Equity and Balance Statement - October 2014" including attachment | * |
| SEC TRIAL EX 10 | Z-006086602 | 4/18/2013 email chain between Avalonfaltd and edisonlin1984@gmail.com re "RE: the settings" | * |
| SEC TRIAL EX 11 | Z-006035850-51 | 7/9/2013 email chain between Avalon FA LTD and Edison Lin re "Re: about overnight charges" | * |
| SEC TRIAL EX 12 | Z-006112764-65 | 2/26/2012 email chain between Avalon FA LTD and jiangbaba520@163.com re "Re: Re: Agent Agreement Sample" | * |
| SEC TRIAL EX 13 | Z-006041294-95 | 9/16/2013 email chain between Avalon FA LTD and cndt168@gmail.com "Re: Our prop traders group" | * |

1

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX  14 | Z-006127628-29 | 10/18/2013 email chain between Avalon FA LTD and cndt168@gmail.com re "Re: WTS release limit" | * |
| SEC TRIAL EX  15 | | SEC Summary Exhbiti 23 - Summary of Who Produced Certain Avalon Emails | |
| SEC TRIAL EX  16 | Lek_Def_0009256-62 | 6/13/2012 email chain between SamL@leksecurities.com and cndt168@gmail.com re "Re: hello!" | |
| SEC TRIAL EX  17 | SP 018017-18 | 6/25/2012 email from avalonfaltd@gmail.com to spershinova@gmail.com forwarding email from cndt168@gmail.com re "Fwd: Contract - New China group" | * |
| SEC TRIAL EX  18 | | Trading Activity by Trader 521_100S for American International Group Inc. (Ticker: AIG) on December 18, 2014 | |
| SEC TRIAL EX  19 | | Trading Activity by Trader 509_102S for Mastercard Inc. (Ticker: MA) on November 7, 2014 | |
| SEC TRIAL EX  20 | | Trading Activity by Trader 250_115S for Tupperware Brands Corp (Ticker: TUP) on July 11, 2013 | |
| SEC TRIAL EX  21A | | dbo_tMaster from Avalon Server | |
| SEC TRIAL EX  21B | | dbo_tMaster from Avalon Server | |
| SEC TRIAL EX  22A | | dbo_tMoneyLedger, filtered by Other Party: !000 from Avalon Server | |
| SEC TRIAL EX  22B | | dbo_tMoneyLedger, filtered by Other Party: !000 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX  23A | | dbo_tCashActivity, filtered by AccountID: !000 from Avalon Server | |
| SEC TRIAL EX  23B | | dbo_tCashActivity, filtered by AccountID: !000 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX  24A | | dbo_tMoneyLedger, filtered by Other party: !001 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX  24B | | dbo_tMoneyLedger, filtered by Other party: !001 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX  25A | | dbo_tMoneyLedger, filtered by Other Party: !002 from Avalon Server | |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   25B | | dbo_tMoneyLedger, filtered by Other Party: !002 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX   26A | | dbo_tCashActivity, filtered by AccountID: !002 from Avalon Server | |
| SEC TRIAL EX   26B | | dbo_tCashActivity, filtered by AccountID: !002 from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX   27A | | dbo_tMoneyLedger, filtered by Other Party: APL, APL/vd, APL Personal Cash Deposit, Axel Lubetsky, and Alex Lubetsky from Avalon Server | |
| SEC TRIAL EX   27B | | dbo_tMoneyLedger, filtered by Other Party: APL/vd, Axel Lubetsky, Alex Lubetsky, Alexander Lubetsky, and APL from Z-007024702 (Avalon Server) | |
| SEC TRIAL EX   28 | | dbo_tMoneyLedger, filtered by Other Party: CAP ONE from Avalon Server | |
| SEC TRIAL EX   29 | | dbo_tAssetBankAccountDescriptions from Avalon Server | |
| SEC TRIAL EX   30 | | dbo_tMoneyLedger, filtered by Other Party: Serra MGM and Lek Securities from Avalon Server | |
| SEC TRIAL EX   31 | | dbo_tMoneyLedger, filtered by Our Account: BGT - Blaise and CSTL from Avalon Server | |
| SEC TRIAL EX   32 | Z-003644553 | Capital One Bank (USA), "Account Information Sheet" for opening Visa | |
| SEC TRIAL EX   33 | Z-003644555 | Capital One Bank (USA), "Account Information Sheet" for Visa listing additional authorized signers | |
| SEC TRIAL EX   34 | Z-003644580- Z-003644582 | Capital One Bank (USA) statement for Avalon Fund Aktiv, LLC Visa (February 9, 2013- to March 8, 2013) | |
| SEC TRIAL EX   35 | Z-003644556- Z-003644579 | Capital One Bank (USA) statements for Avalon Fund Aktiv, LLC Visa (September 11, 2012 to February 8, 2013) | |
| SEC TRIAL EX   36 | Z-003644584- Z-003644611 | Capital One Bank (USA) statements for Avalon Fund Aktiv, LLC Visa (March 9, 2013 to September 9, 2013) | |
| SEC TRIAL EX   37 | Z-003644414- Z-003644450 | Capital One Bank (USA) statements for Avalon Fund Aktiv, LLC Visa (September 9, 2013 to May 8, 2014) | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   38 | | SEC Summary Exhbiti 25 - Summary of Who Produced Avalon Credit Card Documents | |
| SEC TRIAL EX   39 | SEC-LekSecurities-E-0221651 | 4/1/2013 email from serge@leksecurities.com to nicolas@leksecurities.com re "FW: Options - Important" | * |
| SEC TRIAL EX   40 | SEC-LekSecurities-E-0220594 | 4/3/2013 email chain between Pustelnik and Hanuka re Avalon ceasing options trading | * |
| SEC TRIAL EX   41 | | Trading in FFIV Stock and Options on February 1, 2013 by Trade Group 038 | |
| SEC TRIAL EX   42 | | Trading in AGU Stock and Options on August 20, 2012 by Trade Group 038 | |
| SEC TRIAL EX   43 | | FINRA 2012 Annual Priority Letter | ** |
| SEC TRIAL EX   44 | | FINRA 2013 Annual Priority Letter | ** |
| SEC TRIAL EX   45 | | FINRA 2014 Annual Priority Letter | ** |
| SEC TRIAL EX   46 | | FINRA 2015 Annual Priority Letter | ** |
| SEC TRIAL EX   47 | | FINRA 2016 Annual Priority Letter | ** |
| SEC TRIAL EX   48A | FINRA-SEC-LEK_00007449 | 1/11/17 Market Regulation Market Survelliance Advisory Group - Orientation | |
| SEC TRIAL EX   48B | FINRA-SEC-LEK_00007449 | Excerpt of steps on page 24 of 1/11/17 Market Regulation Market Survelliance Advisory Group - Orientation | |
| SEC TRIAL EX   48C | FINRA-SEC-LEK_00007449 | Excerpt of steps on page 25 of 1/11/17 Market Regulation Market Survelliance Advisory Group - Orientation | |
| SEC TRIAL EX   49 | Z-007046296 - 7 | Declaration of Erin Hernandez dated April 29, 2014 | |
| SEC TRIAL EX   50 | Z-007046364 | SEC Evidence Custody Form dated April 29, 2014 | |
| SEC TRIAL EX   51 | Z-007046361 - 2 | Buckley Sandler Legal Department Chain of Custody Report for "server for Avalon FA, Ltd" | |
| SEC TRIAL EX   52A | Z-007024702 | Copy of physical hard drive Bates-labeled Z-007024702 (containing Avalon Server produced in litigation on 10/2/17) | |
| SEC TRIAL EX   52B | Z-007024702 | Hard drive Bates-labeled Z-007024702 (containing Avalon Server produced in litigation on 10/2/17) | |
| SEC TRIAL EX   52C | | Forensic Copy of hard drive containing Avalon Server collected from Buckley Sandler labeled HO-12103-003 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   52D | | Forensic Copy of hard drive containing Avalon Server collected from Buckley Sandler labeled HO-12103-006 | |
| SEC TRIAL EX   53 | | Hendershott CV -- revised August 2019 | |
| SEC TRIAL EX   54 | | Revised Appendix A – Summary of Layering Loops, dated 6/23/2017 | |
| SEC TRIAL EX   55 | | AZO Layering Loops April 6-7, 2015 | |
| SEC TRIAL EX   56 | | CLX Layering Loops March 12, 2012 | |
| SEC TRIAL EX   57 | | Ex. 23 from Second Supplemental Report of Terrence Hendershott, Ph.D.  - Execution Rates of Loud-side and Quiet-side Orders in Layering Loops | |
| SEC TRIAL EX   58 | | Ex. 22 from Second Supplemental Report of Terrence Hendershott, Ph.D. - Percent of Visible Loud-side and Quiet-side Orders in Layering Loops | |
| SEC TRIAL EX   59 | | Ex. 3 from First Supplemental Report of Terrence Hendershott, Ph.D. - Cancellation Analysis | |
| SEC TRIAL EX   60 | | Ex. 4 from First Supplemental Report of Terrence Hendershott, PhD. - Position Analysis | |
| SEC TRIAL EX   61 | | Ex. 17 from First Supplemental Report of Terrence Hendershott, Ph.D. - Statistical Significance Tests | |
| SEC TRIAL EX   62 | | Ex. 5 from First Supplemental Report of Terrence Hendershott - NBBO Movement Analysis | |
| SEC TRIAL EX   63 | | Ex. 6 from First Supplemental Report of Terrence Hendershott, Ph.D. - Realized Spread Analysis | |
| SEC TRIAL EX   64 | | Ex. 9 from First Supplemental Report of Terrence Hendershott, Ph.D. - Trading Revenue Analysis | |
| SEC TRIAL EX   65 | | Exhs. 11-16 from First Supplemental Report of Terrence Hendershott, Ph.D - Sensitivty Analyses | |
| SEC TRIAL EX   66 | | Trading Activity by Trader 188_102S for Cerner Corporation (Ticker: CERN) on November 1, 2012 | |
| SEC TRIAL EX   67 | | Trading Activity by Trader 128_102S for Grupo Televisa, S.A.B. (Ticker: TV) on August 12, 2015 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   68 | | Exhibit 10 from First Supplemental Report of Terrence Hendershott, Ph.D - Equity Trading Revenue and Volume Analysis | |
| SEC TRIAL EX   69 | | Excerpts from Avalon FA LTD Answer and Affirmative Defenses to Complaint dated 2017-6-2 | ** |
| SEC TRIAL EX   70 | 003670885 - Z-003670916, Z-007015211 - Z-007015214, Z-007015215 - Z-007015218, Z-007015219 - Z-007015223, Z-007015224 - Z-007015228, Z-007015229 - Z-007015231, Z-007015246 - Z-007015249, Z-007015334 - Z-007015337, Z-007015338 - Z-007015341, Z-007015342 - Z-007015346, Z-007015347 - Z-007015348, Z-007015349 - Z-007015352, Z-007015353 - Z-007015357, Z-007015358 - Z-007015361, Z-007015362 - Z-007015366, Z-007015367 - Z-007015370, Z-007015371 - Z-007015374, Z-007015375 - Z-007015378, Z-007015379 - Z-007015382, Z-007015383 - Z-007015387, Z-007015388 - Z-007015392, Z-007017780 - Z-007017781, Z-007017782 - Z-007017785, Z-007017786 - Z-007017790, Z-007017791 - Z-007017794, Z-007017795 - Z-007017798 | Turks & Caicos Banking Co. records | |
| SEC TRIAL EX   71 | Z-003311383, Z-003311384 | Barclays Bank Seychelles records | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   72 | Z-007043364 | 2016-7-1  email from Shannon Sterritt (Barclays) to Owen Granke re "In the Matter of Lek Securities Corporation (HO-12103)" (in native format) | |
| SEC TRIAL EX   73 | Z-003311383, Z-003311384 | Barclays Bank Seychelles records - filtered | |
| SEC TRIAL EX   74 | Z-006080235- Z-006080269; Z-006080273 - Z-006080306 | Lek Securities account opening documents for Avalon FA LTD. | ** |
| SEC TRIAL EX   75A | | Spreadsheet of Avalon withdrawals from its account at Lek Securities | |
| SEC TRIAL EX   75A | | Spreadsheet of Avalon withdrawals from its account at Lek Securities | |
| SEC TRIAL EX   76 | | 2017-3-17 Declaration of Nathan Fayyer | ** |
| SEC TRIAL EX   77 | Z-003897056 - Z-003897059, Z-003897062, Z-003897096 - Z-003897098, Z-003897099 - Z-003897100, Z-003897101 - Z-003897102, Z-003897128 - Z-003897129, Z-003897130 - Z-003897131, Z-003897132 - Z-003897133, Z-003897134 - Z-003897135, Z-003897184, Z-003897185 - Z-003897193 | TD Bank Records for Serra Artist Management LLC | |
| SEC TRIAL EX   78 | Z-003898449 - Z-003898451 | TD Bank Statement for Nathan and Irina Fayyer for the period 2010-09-15 to 2010-10-7 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   79 | SEC-JPMCB-P-0000330 - SEC-JPMCB-P-0000353, Z-003694217 - Z-003694224, Z-003694332 - Z-003694484, Z-003694416 - Z-003694419, Z-003694424, Z-003694485 - Z-003694491, Z-003694492 - Z-003694498, Z-003694499 - Z-003694504, Z-003694505 - Z-003694567, Z-003694568 - Z-003694574, Z-003694575 - Z-003694616, Z-003694617 -Z-003694621, Z-003694622 - Z-003694638, Z-003695677 - Z-003695711, Z-003695712 - Z-003695713 | Chase Bank Records for Avalon Fund Aktiv LLC | |
| SEC TRIAL EX   80 | Z-006108855 | Chase Bank Deposit Account Balance Summary dated 2011-06-28 for Avalon Fund Aktiv LLC | |
| SEC TRIAL EX   81 | Z-003698862 - Z-003698878 | Chase Bank records for Nathan and Irina Fayyer | |
| SEC TRIAL EX   82 | Z-003668196, Z-003668412 - Z-003668420 | Citibank Records for Sergey and Jane Pustelnik | |
| SEC TRIAL EX   83 | Z-004620012-Z-004620017 | Lek Securities Annual Employee Certification - Pustelnik, Serge | |
| SEC TRIAL EX   84 | Z-006149265-Z-006149266 | 2010-11-4 email chain between Avalon FA LTD and Daniel Hanuka (Lek Securities) re: "Avalon wire"; forwarded to Serge Pustelnik and alexkravets@gmail.com | * |
| SEC TRIAL EX   85 | | Excerpts from 2013-10-11 FINRA On The Record testimony of Sergey Pustelnik | * |
| SEC TRIAL EX   86 | | Excerpts from 2014-02-11 SEC testimony of Sergey Pustelnik | * |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   87 | | Excerpts from 2018-03-20 SEC videotaped deposition of Sergey Pustelnik | * |
| SEC TRIAL EX   88 | | Excerpts from 2014-01-30 SEC testimony of Nathan Fayyer | * |
| SEC TRIAL EX   89 | | Nathan Fayyer Background Questionnaire dated 2013-10-21 | * |
| SEC TRIAL EX   90 | Z-006088978 - Z-006088980 | 2014-03-01 email chain avalonfaltd@gmail.com and "elsa.soorkea@barclays.com" and "pamela.payet@barclays.com" re: "Statements question" | * |
| SEC TRIAL EX   91 | | SEC Summary Exhibit 1- Table: Initial Funding of LEK Securities Avalon FA LTD Account and Return of Initial Funding | |
| SEC TRIAL EX   92 | Z-003897056 - Z-003897059 | TD Bank accout opening docs for Serra Artist Management LLC | |
| SEC TRIAL EX   93 | | SEC Summary Exhibit 2- Table: $29,650,000 Transferred from Avalon FA LTD LEK Account to Avalon FA LTD Foreign Bank Accounts Between February 2, 2011 and June 30, 2016 | |
| SEC TRIAL EX   94 | Z-003895839-Z-003895846 | Avalon Fund Aktiv LLC 2008-2016 Corporate Annual Reports | |
| SEC TRIAL EX   95 | Z-003644404 - Z-003644413, Z-003644516 - Z-003644529, Z-003644531 - Z-003644538, Z-003644540 - Z-003644544, Z-003644548 - Z-003644550, Z-003644615-Z-003644624, Z-003644629 - Z-003644632, Z-003644633 - Z-003644636, Z-003644637 - Z-003644640, Z-003644641 - Z-003644643, Z-003644644 - Z-003644645, Z-003644650 - Z-003644657 | Capital One Bank Records for Avalon Fund Aktiv LLC | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   96 | Z-003672671 - Z-003672679, Z-003672700 - Z-003672716, Z-003672730 - Z-003672736, Z-006567146 - Z-006567192, Z-006567193 - Z-006567205, Z-006567225 - Z-006567226, Z-006567239 - Z-006567257 | SEC Trial Exhibit 96 - Change description: Investors Bank Records for Avalon Fund Aktiv LLC | |
| SEC TRIAL EX   97 | | SEC Summary Exhibit 3- Table: $4,112,500 Transferred from Avalon FA LTD Foreign Bank Accounts to Avalon Fund Aktiv LLC Domestic Accounts Between April 20, 2011 and September 13, 2016 | |
| SEC TRIAL EX   98 | | SEC Summary Exhibit 5- Table: $2,123,893 Transferred from Avalon Fund Aktiv LLC Domestic Accounts to Sergey Pustelnik and Family and Related Entities Between March 30, 2015 and September, 26 2016 | |
| SEC TRIAL EX   99 | | SEC Summary Exhibit 6-  Table: Avalon Fund Aktiv LLC Investors Bank Activity February 2016 and August 2016 | |
| SEC TRIAL EX   100 | | SEC Summary Exhibit 7- Table: Monthly Charges to Avalon Fund Aktiv LLC Credit Card Between September 11, 2012 and April 8, 2014 | |
| SEC TRIAL EX   101 | | SEC Summary Exhibit 8- Table: Monthly Payments to Avalon Fund Aktiv LLC Capital One Credit Card Between September 11, 2012 and April 11, 2014 | |
| SEC TRIAL EX   102 | | SEC Summary Exhibit 9- Table: Comparison of Avalon dbo_tMoneyLedger !000 and Capital One Charges | |
| SEC TRIAL EX   103 | | SEC Summary Exhibit 10- Table: Comparison of Avalon dbo_tMoneyLedger !001 and Capital One Charges | |
| SEC TRIAL EX   104 | | SEC Summary Exhibit 11- Table: Comparison of Avalon dbo_tMoneyLedger !002 and Capital One Charges | |
| SEC TRIAL EX   105 | | SEC Summary Exhibit 12- Table: Summary Comparison of Avalon dbo_tMoneyLedger to Capital One Charges | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   106 | Z-003741844- Z-003741847 | 2013-04-24 email from sveta@tryelite.com to serge.pustelnik@gmail.com re "Elite Travel Booking: 764826" | * |
| SEC TRIAL EX   107 | Z-003741886- Z-003741889 | 2013-04-25 email from sveta@tryelite.com to serge.pustelnik@gmail.com re "Elite Travel Booking: 764826" | * |
| SEC TRIAL EX   108 | Z-003742301 | 2013-04-16 email chain between samon777@yahoo.com and serge.pustelnik@gmail.com re "RE: privet" | * |
| SEC TRIAL EX   109 | Z-006567541- Z-006567552 | 2016-11-03 Affidavit of Sergey Pustelnik in Support of Preliminary Injunction | * |
| SEC TRIAL EX   110 | | SEC Summary Exhibit 13- Table: Comparison of Pustelnik Affidavit to dbo_tCash Activity, filtered by AccountID: !000 | |
| SEC TRIAL EX   111 | | Excerpts from 2018-02-15 Videotaped Deposition of Nathan Fayyer | * |
| SEC TRIAL EX   112 | Z-003695080 - Z-003695085 | Chase Bank Records for Aleksandr Lyubetskiy from 2011-4-6 to 2011-5-4 | |
| SEC TRIAL EX   113 | Z-005546184 - Z005546222 | Lek Securities Form U4 for Alex Lubetsky | |
| SEC TRIAL EX   114 | Z-006034872 | 2013-03-26 email chain between "laviensmile"and avalonfaltd@gmail.com re "Re: Would you please provide the fee schedule next month?thanks" | * |
| SEC TRIAL EX   115 | Z-006048509 | 2014-07-03 email from Avalon FA LTD to "laviensmile@gmail.com" re "Equity and Balance statement - June 2014" and email attachment | * |
| SEC TRIAL EX   116 | Z-006055099 | 2015-03-04 email from Avalon FA LTD to "laviensmile@gmail.com" re "Equity and Balance statement - February 2015" and email attachment | * |
| SEC TRIAL EX   117 | Z-006188281- Z-006188292 | 3/25/2013, Avalon FA LTD, Sub-Contractor Agreement (Agreement) with Avalon FA, LTD (Company), Reggy Xia | ** |
| SEC TRIAL EX   118 | Z-006032787- Z-006032789 | 2013-03-09 email chain between avalonfaltd@gmail.com and edisonlin1984@gmail.com re "about accounting" | * |
| SEC TRIAL EX   119 | Z-003614398-Z-003614404; Z-006113467 | Avalon FA, LTD Sub-Contractor Agreement signed by Bin Li dated 2012-06-25 | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   120 | Z-003621159- Z-003621160 | 2012-09-24 email chain between avalonfaltd@gmail.com, jacky110118@gmail.com, DTCN, and Sterling personnel re "Sterling Follow Up" | * |
| SEC TRIAL EX   121 | Z-006070458- Z-006070462 | 2012-09-10 email chain (and attachment) between jacky110118@gmail.com and avalonfaltd@gmail.com re "Equity and payment for August 2012" | * |
| SEC TRIAL EX   122 | Z-006160455- Z-006160457 | 2012-10-03 email chain between jacky110118@gmail.com and avalonfaltd@gmail.com re "Equity and payment for August 2012" | * |
| SEC TRIAL EX   123 | Z-006158694- Z-006158697 | 2012-09-08 email chain between jacky110118@gmail.com and avalonfaltd@gmail.com re "Equity and payment for August 2012" | * |
| SEC TRIAL EX   124 | Z-006160100- Z-006160101 | 2012-09-24 email chain between jacky110118@gmail.com and avalonfaltd@gmail.com re "Equity and payment for August 2012" and attachments | * |
| SEC TRIAL EX   125 | Z-003932361- Z-003932362 | 2012-06-25 email chain between avalonfaltd@gmail.com and cndt168@gmail.com forwarded to spershinova@gmail.com re "Contract – new China Group" | * |
| SEC TRIAL EX   126 | Z-006179478 | 2014-03-05 email from Avalon FA LTD to "andyaiij@gmail.com" re "Equity and Balance statement - February 2014" and email attachment | * |
| SEC TRIAL EX   127 | Z-006190758 | 2015-03-04 Avalon FA Ltd email to jiangbaba520@163.com re "Equity and Balance statement" - February 2015 and email attachment | * |
| SEC TRIAL EX   128 | Z-006024393 | 2012-01-12 Avalon FA Ltd email to jiangbaba520@163.com re "equity for 20120112" and email attachment | * |
| SEC TRIAL EX   129 | Z-006112098- Z-006112100 | 2012-04-10 email and attachment from avalonfaltd@gmail.com to jiangbaba520@163.com re "Agent Document" | * |
| SEC TRIAL EX   130 | | SEC Summary Exhibit 14 - Table: Layering Loops for Five Sets of Trade Group Leaders | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   131 | | SEC Summary Exhibit 15 - Table: Top 20 Trade Groups – Layering Loops | |
| SEC TRIAL EX   132 | | SEC Summary Exhibit 4 - Table: Percentage of Deposits into Avalon Fund Aktiv LLC Domestic Accounts from Avalon FA LTD Foreign Accounts Between January 2010 and December 2016 | |
| SEC TRIAL EX   133 | | SEC Summary Exhibit 16 - Table: Comparison of Avalon Fund Aktiv LLC and Lubetsky Chase Transactions with dbo_tMoneyLedger !002 | |
| SEC TRIAL EX   134 | | 5/7/2015 Wall Street Journal article re "Did AutoZone Get Spoofed?" by Bradley Hope | |
| SEC TRIAL EX   135 | HRT00000018-20 | 3/13/2017 email forward from Parker Meares to "algo-eucross" re "Fwd: SEC Charges Firms Involved in Layering, Manipulation Schemes" | |
| SEC TRIAL EX   136 | Z-007024740 - 45 | 2016-01-12 Google reply to 2015-12-22 FBI search warrant re: REG XIA, ZCHXIA, and LAVIENSMILE | |
| SEC TRIAL EX   137 | Z-007024729 - 32 | 2015-08-04 Google reply to 2015-07-23 FBI search warrant re: AVALONFALTD | |
| SEC TRIAL EX   138 | SEC-Avalon-E-0016921 - 2 | 2012-10-08 Letter from Fayyer re Avalon | * |
| SEC TRIAL EX   139 | Z-007075092 | 2011-07-01 Avalon Fund Aktiv LLC registration request to Ministry of Economy of Ukraine | * |
| SEC TRIAL EX   140 | Z-003614433-39, not in order | Avalon FA LTD, Sub-Contractor Agreement (Agreement) with Avalon FA, LTD (Company), Chen Jian and Wang Bimin, dated 12/2/2011 | ** |
| SEC TRIAL EX   141 | Z-006567225 - 6 | Investors Bank LLC Certificate for Banking Purposes (excerpt from SEC Trial Exhibit 96) | * |
| SEC TRIAL EX   142 | Z-003644540 - 4 | Capital One, N.A. Commercial New Account Information Card (excerpt from SEC Trial Exhibit 95) | |
| SEC TRIAL EX   143 | Z-003897062 | TD Bank Checking Deposit and Withdrawal Slips, 9/22/2010 (excerpt from SEC Trial Exhibit 77) | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   144 | Z-003897096 - 98 | Statement of Account through 9/30/2010 on TD Bank letterhead, for Serra Artist Management (excerpt from SEC Trial Exhibit 77) | |
| SEC TRIAL EX   145 | Z-006078230-40 | 7/2/2013 email chain (and attachment) between "avalonfaltd@gmail.com" and "shewutrade@foxmail.com" re "Re: Partnership and Cooperation with Avalon" | * |
| SEC TRIAL EX   146 | Z-006106829-31 | 3/31/2011 email from "Support" to avalonfaltd@gmail.com re "change bp to zero" | * |
| SEC TRIAL EX   147 | Z-003622032 | 7/10/2012 email from avalonfaltd@gmail.com to "support@sterlingtrader.com" re "change BP" | * |
| SEC TRIAL EX   148 | Z-006122037 | 5/3/2013 email from Alex Kravets to avalonfaltd@gmail.com and Justin Ma re "RE: please turn off all data/BP zero" | * |
| SEC TRIAL EX   149 | | 9/24/2013 SEC Subpoena to Nathan Fayyer, In the Matter of Lek Securities Corporation (HO-12103) | * |
| SEC TRIAL EX   150 | | 9/24/2013 SEC Subpoena to Custodian of Records, Avalon FA, Ltd, c/o Nathan Fayyer, In the Matter of Lek Securities Corporation (HO-12103) | * |
| SEC TRIAL EX   151 | | 12/31/2013 SEC Subpoena to Nathan Fayyer, In the Matter of Lek Securities Corporation (HO-12103) | * |
| SEC TRIAL EX   152 | | Plaintiff's First Request for Production of Documents to Defendants Avalon, Fayyer, and Pustelnik, dated 9/11/2017 | * |
| SEC TRIAL EX   153 | Z-000942287-92 | http://www.avalonfaltd.com/ as of 2/9/2013 | * |
| SEC TRIAL EX   154 | Lek_Def_0000006-27 (not in order) | 5/6/2013 email chain between avalonfaltd@gmail.com and andyaijj@gmail.com re "Re: DT" including attachments | * |
| SEC TRIAL EX   155 | Z-006157888-96 | 6/25/2012 email chain between DT CN and avalonfaltd@gmail.com re "Re: Contract" and attachments signed by Bin Li (cndt168@gmail.com), dated 6/25/2012 | * |
| SEC TRIAL EX   156 | Z-006567240 | Avalon Fund Aktiv LLC checks 1005 (2/18/2016) and 1006 (3/1/2016), Investors Bank (excerpt from SEC Trial Exhibit 96) | |
| SEC TRIAL EX   157 | Z-006028290-92 | 9/19/2012 email from Avalon FA LTD to serge.pustelnik@gmail.com re "Fwd: Convergex/Avalon" | * |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   158 | Z-006028337-39 | 9/19/2012 email from Serge Pustelnik to avalonfaltd@gmail.com re "Fwd: Convergex/Avalon" | * |
| SEC TRIAL EX   159 | Z-006028337-39 | Certified translation of SEC Trial Exhibit 158 | |
| SEC TRIAL EX   160 | Z-006115239-41 | 9/19/2012 email from Serge Pustelnik to avalonfaltd@gmail.com re "Convergex/Avalon" | * |
| SEC TRIAL EX   161 | Z-006115266-68 | 9/20/2012 email chain from Avalon FA LTD to serge.pustelnik@gmail.com re "Fwd: Convergex/Avalon" | * |
| SEC TRIAL EX   162 | Z-003630272-77 | 12/1/2010 email from Serge Pustelnik to Avalon FA LTD re "Re: main acocount" | * |
| SEC TRIAL EX   163 | Z-003630268-69 | 12/1/2010 email from avalonfaltd@gmail.com to serge.pustelnik@gmail.com re "Fwd: PLEASE RESTRICT OPTIONS/FUTURES, etc" | * |
| SEC TRIAL EX   164 | Z-006021125-26 | 6/1/2011 email chain from Avalon FA LTD to avalonbackoffice@gmail.com and serge.pustelnik@gmail.com re "Fwd: no repsonse" | * |
| SEC TRIAL EX   165 | Z-006107752-55 | 6/2/2011 email from Avalon FA LTD to "lktradedesk@gmail.com" re "Re: no repsonse" | * |
| SEC TRIAL EX   166 | Z-006159463-65 | 7/27/2012 email from Serge Pustelnik to Avalon FA LTD re "Re: blotter volume discrepancy May 2012" | * |
| SEC TRIAL EX   167 | Z-006161285 | 10/22/2012 email from Avalon FA LTD to managerivan1982@gmail.com re "trading inquiry - Cooperation" | * |
| SEC TRIAL EX   168 | Avalon_Def-0001028 - 32 | 12/13/2012 email chain between avalonfaltd@gmail.com and alexmilrud@globustrader.com | * |
| SEC TRIAL EX   169 | SEC-Avalon_E-0000692/Z-003617055 | 9/23/2013 email from DanH@leksecurities.com to avalonfaltd@gmail.com and serge@LekSecurities.com re "Avalon Cases as of August 22 2013.xlsx" and attachment | * |
| SEC TRIAL EX   170 | Avalon_Def-0000834 - 41 | 7/17/2013 email from Avalon FA Ltd to Daniel M Hanuka and Serge Pustelnik re: "Transferring $25K to Avalon Good Faith Account" | * |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX 171 | Z-002055383 - 86 | 11/25/2013 email from Samuel F. Lek to avalonfaltd@gmail.com re: "Possible improper trades" with attachment | * |
| SEC TRIAL EX 172 | LSC744815-17 | 2/5/2013 email from mitch.litke@leksecurities.com to serge@leksecurities.com, noosf1@gmail.com, and other Lek personnel re "FW: Order Laying Detection Filters" | ** |
| SEC TRIAL EX 173 | SEC-LekSecurities-E-0228004-06 | 2/15/2013 email from avalonfaltd@gmail.com to nicolas@leksecurities.com and serge@leksecurities.com re "Q6 Memo from Avalon - Feedback" | ** |
| SEC TRIAL EX 174 | SEC-LekSecurities-E-0226990 | 2/13/2013 email from noosf1@gmail.com to nicolas@leksecurities.com "Re: Status and things - important" | * |
| SEC TRIAL EX 175 | Z-005364115 | 2/13/2013 email from nicolas@leksecurities.com to alex.lubetsky@leksecurities.com, serge@leksecurities.com, noosf1@gmail.com, and mitch.litke@leksecurities.com re "layering update" | * |
| SEC TRIAL EX 176 | Avalon_Def-0000595-606 | 11/20/2015 email chain between nicolas@leksecurities.com and avalonfaltd@gmail.com re "Re: Basket statistics" | * |
| SEC TRIAL EX 177 | Z-005304190 - 91 | 3/24/2014 email from mitch.litke@leksecurities.com to avalonfaltd@gmail.com, serge@leksecurities.com, noosf1@gmail.com, nicolas@leksecurities.com, SamL@leksecurities.com re "RE: 038_002R" | * |
| SEC TRIAL EX 178 | Z-003313138 - 40/COASTAL001986-88 | Coastal Contact Info Form: Blaise Greys Partners LTD of the Seychelles | |
| SEC TRIAL EX 179 | Z-003670680 - 89 | Turks and Caicos Banking Company account documents for San Fleur Ltd dba Blaise Greys Partners Ltd | |
| SEC TRIAL EX 180 | Z-003670710-11 | Turks and Caicos Banking Co Ltd Account Statements for San Fleur Ltd dbs Blaise Grey Partners Ltd for the period April 1, 2013 through May 31, 2013 | |
| SEC TRIAL EX 181 | Z-003670712-24 | Turks and Caicos Banking Co Ltd Account Statements for San Fleur Ltd dbs Blaise Grey Partners Ltd for the period June 1, 2013 through June 24, 2014 | |
| SEC TRIAL EX 182 | | SEC Summary Exhbiti 24 - Avalon Gmail Searches | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   183 | | SEC Summary Exhbiti 26 - Avalon Credit Card Searches | |
| SEC TRIAL EX   184 | | Additional "But-For" Analysis | |
| SEC TRIAL EX   185A | | FINRA Registered Representatives Brochure - 2014 | |
| SEC TRIAL EX   185B | | FINRA Registered Representatives Brochure - 2012 | |
| SEC TRIAL EX   186 | Z-004171992 -Z-004171998 | FINRA Notice to Sergey Pustelnik of Acceptance of Letter of Acceptance, Waiver and Consent No. 20110297130-03, dated January 21, 2015 | |
| SEC TRIAL EX   187 | | 11/25/2015 FINRA web page re layering | |
| SEC TRIAL EX   188 | | 7/14/2010 FINRA "Letter of Acceptance, Waiver and Consent" re Trillium | |
| SEC TRIAL EX   189 | | 9/13/2010 FINRA Press Release re Trillium | |
| SEC TRIAL EX   190 | | 9/24/2012 FINRA Letter of Acceptance, Waiver and Consent  re Hold Bros. | |
| SEC TRIAL EX   191 | | 9/25/2012 FINRA Press Release re Hold Brothers | |
| SEC TRIAL EX   192 | | 9/25/2012 SEC Order in Hold Brothers Case | |
| SEC TRIAL EX   193 | | 12/18/2012 SEC Order in Biremis Case | |
| SEC TRIAL EX   194 | Lek_Def_0423891-93 | 9/11/2012 letter from FINRA (Peter Murray) to Lek Securities/Andrew Shapiro and attachments A and B thereto | |
| SEC TRIAL EX   195 | Z-004620655 | 9/28/2012 email from Lek Securities/Shapiro to FINRA/Murray, with letter dated 9/27/2012 from Lek Securities/Sam Lek to FINRA/Murray, with attached spreadsheet | ** |
| SEC TRIAL EX   196 | Z-005179431-434 | 6/24/2013 letter from FINRA/Sam Jones to Lek Seurities | |
| SEC TRIAL EX   197 | Z-005179427-429 | 7/8/2013 letter from Lek Securities/Shapiro (with attached spreadsheet) to FINRA | ** |
| SEC TRIAL EX   198 | SEC-FINRA-E-0065391-394 | 7/16/2013 letter from FINRA/Sam Jones to Lek Securities | |
| SEC TRIAL EX   199A | SEC-FINRA-E-0065402-413 | 7/30/2013 letter from Lek Securities/Andrew Shapiro to FINRA with attached spreadsheets | ** |
| SEC TRIAL EX   199B | | Electronic version of spreadsheet attached to 199A | ** |

### JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   200 | SEC-FINRA-E-0070987-988 | 7/19/2013 letter from FINRA/Victor Mendoza to Lek, with 2-page exhibits | |
| SEC TRIAL EX   201A | | Electronic version of spreadsheet attached to 201A | ** |
| SEC TRIAL EX   201B | F_006063-064 (letter) and Z-004165496 (spreadsheet) | 8/1/2013 letter from Lek Securities/Sam Lek to FINRA, with spreadsheet | ** |
| SEC TRIAL EX   202 | SEC-FINRA-E-0078071-073 | 8/20/2013 letter from FINRA/Gira and Marchman to Lek Securities | |
| SEC TRIAL EX   203 | | INTENTIONALLY LEFT BLANK | |
| SEC TRIAL EX   204A | CSSU-E-026698 | 9/1/2011 email from jane.pustelnik@credit-suisse.com to serge.pustelnik@gmail.com re "RE: FW abreviations info from seriy" | Privileged |
| SEC TRIAL EX   204B | CSSU-E-026698 | 9/1/2011 email from jane.pustelnik@credit-suisse.com to serge.pustelnik@gmail.com re "RE: FW abreviations info from seriy" | Privileged |
| SEC TRIAL EX   205 | (SEC-BATS-E-0005406-5408) | 4/5/2013 email chain, (top email from Andy Gordon to Frank Eichorn) | |
| SEC TRIAL EX   206 | SEC-BATS-E-0005409-5412) | 4/16/2013 email chain (top email from Connell to Gordon and Eichorn) | |
| SEC TRIAL EX   207 | Z-003634352-353 (email), 355-356 (letter) and Z-003634354 (spreadsheet) | 4/16/2013 email chain (top email from Bats/Eichorn to Lek Securities/Sam Lek, with 4/16/2013 letter, and spreadsheet | |
| SEC TRIAL EX   208 | Z-003632031 (email), 2033)(letter) and Z-003632034-2124 (attachments) | 4/30/2013 email and letter from Lek Securities/Sam Lek to Bats, with attachments | ** |
| SEC TRIAL EX   209 | Z-005409603.MP3 | Audio of 7/24/2013 phone call between Bats (Connell and Gordon), Sam Lek and others | ** |
| SEC TRIAL EX   210 | Z-007025078-88 | Transcript of 7/24/2013 phone call between Bats (Connell and Gordon), Sam Lek and others | ** |
| SEC TRIAL EX   211 | Z-003640804-805 | 8/18/2015 letter from Bats/Eichorn to Lek Securities/Sam Lek | |
| SEC TRIAL EX   212 | Z-00364317-319 | 8/27/2015 letter from Lek Securities/Shapiro to Bats/Eichorn | ** |
| SEC TRIAL EX   213 | Lek_Def_0437488-489 | 9/4/2015 letter from Bats/Eichorn to Lek Securities/Sam Lek | |
| SEC TRIAL EX   214 | Lek_Def_0437490-492 | 9/15/2013 letter from Lek Securities/Shapiro to Bats/Eichorn | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   215 | | 12/12/2013 SEC Subpoena to Sergey Pustelnik, In the Matter of Lek Securities Corporation (HO-12103) | |
| SEC TRIAL EX   216 | SEC-Pustelnik_S-E-0000001 - SEC-Pustelnik_S-E-0000011 / Z-003722287 -Z-003722297 | 1/22/2014 Letter from James M. Wines to Sarah Nilson re In the Matter of Lek Securities Corporation (HO-12103) | |
| SEC TRIAL EX   217 | Z-007023480  - Z-007023481 | 3/28/2014 Letter from James M. Wines to Sarah Nilson re In the Matter of Lek Securities Corporation (HO-12103) | |
| SEC TRIAL EX   218 | Z-003841741, Z-003863601, Z-003863748, Z-003865207, Z-003886934, Z-003886935 | 11/4/2012 email from SSYSBlotter1 to algodesignlp@gmail.com and serge.pustelnik@gmail.com re "Emailing: Blotter Parser.r" and excerpts from attachment | * |
| SEC TRIAL EX   219 | Z-006063575-76 | 5/10/2011 email from Avalon FA LTD to Serge Pustelnik re "Fwd: problem" | * |
| SEC TRIAL EX   220 | Z-003769493 | 4/11/2011 email from lktradedesk@gmail.com to Serge Pustelnik re "final accounting number for Feb March" | * |
| SEC TRIAL EX   221 | Z-006021125-26 | 6/1/2011 email chain from Avalon FA LTD to avalonbackoffice@gmail.com and Serge Pustelnik re "Fwd: no repsonse" | * |
| SEC TRIAL EX   222 | Z-004028565 | 8/5/2011 email from serge.pustelnik@gmail.com to reg.xia@gmail.com re "Chat with serge.pustelnik@gmail.com" | * |
| SEC TRIAL EX   223 | Z-004031044-45 | 1/8/2013 email from Serge Pustelnik to reg.xia@gmail.com re "Re:" | * |
| SEC TRIAL EX   224A | Z-003740194 | 5/28/2013 email from magicJack to SERGE PUSTELNIK re "New VM(8) – 0:21 minutes in your magicJack mailbox from 2125092300 | * |
| SEC TRIAL EX   224B | Z-003740194 | .wav file attachment to SEC Trial Exhibit 224A | |
| SEC TRIAL EX   225 | Z-003800603 | 8/29/2013 email from Pustelnik to Fayyer re "Fwd: New VM (7) - 0:51 minutes in your magicJack mailbox from 7183320056" (without attachment) | * |
| SEC TRIAL EX   226A | Z-006042523 | o   11/26/2013 email from sales Avalon to axel21@gmail, serge.pustelnik@gmail.com and avalonfaltd@gmail.com, re "Скетчи всех страниц сайта" with attachments | * |
| SEC TRIAL EX   226B | | Certified translation of SEC Trial Exhibit 226A | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   227 | | 2/28/2012 email from Nicolas Louis to Serge Pustelnik re "FW: HF Trading" | * |
| SEC TRIAL EX   228 | Z-005376732 | 7/31/2012 email from Nicolas Louis to Serge Pustelnik re "FW: Regulators target day-Trading Firm" and attachment | * |
| SEC TRIAL EX   229 | LSC784766 - 91 | 9/25/2012 email from Nicolas Louis to Serge Pustelnik re "FW: momentum ignition" and attachment | * |
| SEC TRIAL EX   230 | SEC-LekSecurities-E-0326910-13 | 9/13/2012 email from Serge Pustelnik to janekisa@gmail.com re "Fwd:" and attachment "FINRA Investigation #20120332235 Lek Request 9-11-12.pdf" | Privileged |
| SEC TRIAL EX   231 | Lek_Def_0228220 - 21 | 1/28/2013 email from Nicolas Louis to LSC@leksecurities.com re "Q6 Layering detection" and attachment "MEMORANDUM_Q6LayeringDetection.pdf" | ** |
| SEC TRIAL EX   232 | LSC743058-59 | 1/28/2013 email from Nicolas Louis to Serge Pustelnik re "FW: Q6 Layering detection" and attachment "MEMORANDUM_Q6LayeringDetection.pdf" | ** |
| SEC TRIAL EX   233 | LSC743072-73 | 1/29/2013 email from Serge Pustelnik to Nicolas Louis re "Re: Q6 Layering detection" | ** |
| SEC TRIAL EX   234 | SEC-LekSecurities-E-0184474 | 1/31/2013 email from Nicolas Louis to Serge Pustelnik re "q6 layering" | ** |
| SEC TRIAL EX   235 | LSC74468-69 | 2/1/2013 email from Nicolas Louis to Serge Pustelnik re "RE: Q6 Layering feedback" | ** |
| SEC TRIAL EX   236 | LSC744927-LSC744928 / Z-005362321 - Z-005362322 | 2/6/2013 email from Serge Pustelnik to Mitche Litke, noosf1@gmail.com and Nicolas Louis, re "RE: Nathan and Serge," | * |
| SEC TRIAL EX   237 | SEC-LekSecurities-E-0227506-08 | 2/7/2013 email from Nicolas Louis to Nathan Fayyer re "RE: Q6 Layerign" | * |
| SEC TRIAL EX   238A | Z-003793623 | 6/11/2012 email chain between d.belousov@theunitedtraders.com and Serge Pustelnik | * |
| SEC TRIAL EX   238B | | Certified translation of SEC Trial Exhibit 238A | |
| SEC TRIAL EX   239A | Z-003829963 | 6/15/2012 email chain between d.belousov@theunitedtraders.com and Serge Pustelnik | * |
| SEC TRIAL EX   239B | Z-003829963 | Certified translation of SEC Trial Exhibit 239A | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   240A | Z-003807658 | 6/28/2012 email chain between d.belousov@theunitedtraders.com and Serge Pustelnik (without attachments) | * |
| SEC TRIAL EX   240B | | Certified translation of SEC Trial Exhibit 240A | |
| SEC TRIAL EX   241 | LSC761058-60 | 8/24/2012 email from Nicolas Louis to Serge Pustelnik re "FW: 000_003R" | * |
| SEC TRIAL EX   242 | Z-005383181-83 | 9/18/2012 email from Serge Pustelnik to Svetlana Pershinova "RE: account ownership" | * |
| SEC TRIAL EX   243 | SEC-LekSecurities-E-0241732-34 | 9/18/2012 email from Serge Pustelnik to Nicolas Louis re "RE: 038 option orders" | * |
| SEC TRIAL EX   244 | SEC-Pustelnik_S-E-0090710-11 / Z-003812996 -Z-003812997 | 1/9/2013 email chain between Nicolas Louis and Serge Pustelnike re "RE:" | * |
| SEC TRIAL EX   245 | LSC747906 | 2/20/2013 email from Serge Pustelnik to Nicolas Louis and Joe Zhou re "Option Gateway upgrades" | * |
| SEC TRIAL EX   246 | LSC755560-61 | 3/21/2013 email from Serge Pustelnik to Nicolas Louis re "Option Trading" | * |
| SEC TRIAL EX   247 | SEC-LekSecurities-E-0220432-33 | 4/3/2013 email chain between Serge Pustelnik and Nicolas Louis re "RE: options technology" | * |
| SEC TRIAL EX   248 | Z-003782769-Z-003782770 | 2/12/2013 email from Serge Pustelnik to Sasha Szabo and other Coastal personnel re "Re: meeting tomorrow" | * |
| SEC TRIAL EX   249 | SEC-Pustelnik_S-E-0096346 / Z-003818632 | 2/26/2013 email from Craig Robertson to Serge Pustelnik re "Are you on IM?" | * |
| SEC TRIAL EX   250 | SEC-Pustelnik_S-E-0102352 / Z-003824638 | 8/2/2014 email from Craig Robertson to Serge Pustelnik re "Example trade file" and attachment "EXAMPLE_TRADE_FILE.XLS" | * |
| SEC TRIAL EX   251 | Z-003782028 | 3/11/2013 email chain between Craig Robertson and Serge Pustelnik re: "manual routes" | * |
| SEC TRIAL EX   252 | SEC-Pustelnik_S-E-0088973 / Z-003811259 | 3/11/2013 email chain between Craig Robertson and Serge Pustelnik | * |
| SEC TRIAL EX   253 | SEC-Pustelnik_S-E-0089787 / Z-003812073 | 3/11/2013 email from Serge Pustelnik to Craig Robertson re "new results" (without attachments) | * |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   254 | SEC-Pustelnik_S-E-0092808 / Z-003815094 | 3/11/2013 email from Serge Pustelnik to Craig Robertson re "plz give me a buzz 858-222-0014" | * |
| SEC TRIAL EX   255 | SEC-Pustelnik_S-E-0080112 / Z-003802398 | 3/11/2013 email from Serge Pustelnik to Craig Robertson re "can u call back 858-222-0014" | * |
| SEC TRIAL EX   256 | SEC-Pustelnik_S-E-0059715 / Z-003782001 | 3/12/2013 email chain between Serge Pustelnik and Craig Robertson re "Re: FW: Time Stamps" | * |
| SEC TRIAL EX   257 | | SEC Summary Exhibit 17 – Avalon's Foreign Bank Accounts | |
| SEC TRIAL EX   258 | | SEC Summary Exhibit 18 -- Initial Funding of Avalon's Account at Lek Securities | |
| SEC TRIAL EX   259 | | SEC Summary Exhibit 19 -- Transfers from Avalon's Account at Lek Securities to Overseas Banks (Feb. 2011-June 2016) | |
| SEC TRIAL EX   260 | | SEC Summary Exhibit 20 -- Transfers from Avalon's Overseas Accounts to Avalon Fund Aktiv's U.S. Accounts | |
| SEC TRIAL EX   261 | | SEC Summary Exhibit 21 -- Transfers from Avalon Fund Aktiv's U.S. Accounts to Pustelnik and Affiliates | |
| SEC TRIAL EX   262 | | SEC Summary Exhibit 22 -- Trade Group Pie Charts for Five Sets of Trade Groups | |
| SEC TRIAL EX   263 | Z-001526865-67 | 8/20/12 email from Tourtelot to Lek, DeMaio and Oliveri re "Potential Mini-Manipulation Trading" | |
| SEC TRIAL EX   264 | Z-000980247 | 8/21/13 email from Tourtelot to Lek, DeMaio, Olivieri and Maza re "Potential Mini-Manipulation Trading" | |
| SEC TRIAL EX   265 | Lek_Def_0362239 - 42 | 9/11/12 email from Tourtelot to  Lek and DeMaio re "Potential Mini-Manipulation Trading (20120337477 - FINRA) | |
| SEC TRIAL EX   266 | SEC-FINRA-E-0000288-89 | 11/6/12 letter from Jeffrey Maza to Sam Lek cc: Gene DeMaio | |
| SEC TRIAL EX   267 | Z-000943015 | 11/27/12 Call Notes | |
| SEC TRIAL EX   268 | Z-004620824 - 26 | 8/26/13 letter from Yun Wang to Sam Lek cc: Gene DeMaio | |
| SEC TRIAL EX   269 | Z-002038569 - 70 | 12/18/13 letter from Yun Wang to Sam Lek cc: Gene DeMaio | |
| SEC TRIAL EX   270 | Z-002038621 - 22 | 2/11/14 letter from Bryan Schnabolk to Kevin Harnisch cc: Gene DeMaio | |
| SEC TRIAL EX   271 | Z-004190453.0001 - .0002 | 3/24/14 letter from Yun Wang to Sam Lek cc: Gene DeMaio | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   272 | Z-004190749 - 51 | 5/9/14 letter from Bryan Schnabolk to Kevin Harnisch cc: Gene DeMaio | |
| SEC TRIAL EX   273 | Z-004176939 - 41 | 6/30/14 letter from Bryan Schnabolk  to Kevin Harnisch cc: Gene DeMaio | |
| SEC TRIAL EX   274 | Z-002047786 - 89 | 12/22/14 letter from Steven Tanner to Kevin Harnisch | |
| SEC TRIAL EX   275 | SEC-FINRA-E-0042510 - 12 | 2/27/15 letter from Steven Tanner to Kevin Harnisch | |
| SEC TRIAL EX   276 | CITSEC00000132-36 | 6/23/14 email from Felty to Khalid Essafi, Gene DeMaio, Timothy McDonald, and Michael Blackson re "More Questionable Activity by LEK Securities on 6-20-14" | |
| SEC TRIAL EX   277 | CITSEC00000137 - 38 | 6/23/14 email from Felty to Khalid Essafi, Gene DeMaio, Timothy McDonald, Michael Blackson, Glenn Gsell re: "More Questionable Activity by LEK Securities on 6-23-14" | |
| SEC TRIAL EX   278 | CITSEC0000162 - 65 | 7/2/14/ email from Gsell to Felty cc: DeMaio re "RE: More Suspicious Activity by LEK Today - 6-27-14 - Arca-Amex" | |
| SEC TRIAL EX   279 | CITSEC00000172 - 77 | 7/10/14 email from Gene DeMaio to Feldy, et al re: "Re: More Suspicious Activity by LEK Yesterday and Today (7-9 and 7-10) | |
| SEC TRIAL EX   280 | CITSEC00000178 - 185 | 1/15/15 email from Felty to Russ Davidson, Gene DeMaio, Pedraza and Kloin re: "More Suspicious Options Sweeps by LEK on 1-14-15" | |
| SEC TRIAL EX   281 | CITSEC00000216 - 17 | 9/3/15 email from Gene DeMaio to Russ Davidson, Michael Felty, et al re: "RE: Obvious Market Manipulation by LEK Securities in AMZN, AZO and NKE on September 2, 2015" | |
| SEC TRIAL EX   282 | SEC-SIG-E-0000452 - 57 | 8/15/12 email from Doherty to DeMaio, Mileto re: "RE: recap" | |
| SEC TRIAL EX   283 | Z-007057931 - 34 | 12/30/14 email from Doherty to DeMaio, Mileto, and Tourtelot re: "LEK in Deck yesterday" | |
| SEC TRIAL EX   284 | | FINRA v. Hap Trading, May 12, 2014 | |
| SEC TRIAL EX   285 | | NYSE MKT LLC Acceptance, Waiver and Consent with Lime Brokerage LLC | |
| SEC TRIAL EX   286 | | Neil D. Pearson, Ph.D. Curriculum Vitae | |
| SEC TRIAL EX   287 | | Summary of Cross-Market Loops Through Lek Securities | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   288 | | List of Cross Market Loops Through Lek Securities | |
| SEC TRIAL EX   289 | | Summary of Cross-Market Loops Through Lime | |
| SEC TRIAL EX   290 | | List of Cross Market Loops Through Lime | |
| SEC TRIAL EX   291 | | Stock Return Analysis (Avalon/Lek) | |
| SEC TRIAL EX   292 | | Trading Volume Analysis | |
| SEC TRIAL EX   293 | | Regression Analysis | |
| SEC TRIAL EX   294 | | Trading Volume Analysis - Daily | |
| SEC TRIAL EX   295 | | News Items Chart | |
| SEC TRIAL EX   296 | | Cancellation Analysis - Order Cancellations | |
| SEC TRIAL EX   297 | | Cancellation Analysis - Order Balances | |
| SEC TRIAL EX   298 | | "But-For" Analysis | |
| SEC TRIAL EX   299 | | Sensitivity Analysis -  Cutoff for Identification of Cross-Market Loops | |
| SEC TRIAL EX   300 | | Sensitivity Analysis - Cutoff re Multi-Directional Loops | |
| SEC TRIAL EX   301 | | Example of Cross-Market Loop (DECK) | |
| SEC TRIAL EX   302 | | Trading in DECK Stock and Options on October 3, 2014 by Trade Group 038 | |
| SEC TRIAL EX   303 | | Example of Cross-Market Loop (VMW) | |
| SEC TRIAL EX   304 | | Example of Cross-Market Loop (CL) | |
| SEC TRIAL EX   305 | | Stock Return Analysis - Lime | |
| SEC TRIAL EX   306 | | Trading Volume Analysis - Lime | |
| SEC TRIAL EX   307 | | Trading Volume Analysis Compared to Daily Trading - Lime | |
| SEC TRIAL EX   308 | | Cancellation Analysis - Order Cancellations  - Lime | |
| SEC TRIAL EX   309 | | Cancellation Analysis - Order Balances  - Lime | |
| SEC TRIAL EX   310 | | Revenue Analysis - Cross-Market Loops Through Lek | |
| SEC TRIAL EX   311 | | Revenue Analysis - Cross-Market Loops Through Lime | |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   312 | LSC953823; LSC953824; LSC953825; LSC953826; LSC953827; LSC953828; LSC953829; LSC953830; LSC953831; LSC953832; LSC953833; LSC954127; LSC954128; LSC954216; LSC954217; LSC954218; LSC954274; LSC954275; LSC954280; LSC954281; LSC954285 | Lek Securities trade data for orders and executions in Avalon's account at Lek Securities and related data dictionaries | |
| SEC TRIAL EX   313 | LSC002438 - 44 | February 25, 2014 letter from Kevin Harnisch to SEC with attachments | |
| SEC TRIAL EX   314 | LSC002442 - 43 | Compensation paid Serge, Alex, Svetlana (Scope -- Nov 2010 - Nov 2013) | |
| SEC TRIAL EX   315 | Z-004621101/LSC003691 | Lek Securities compensation worksheet for Sergey Pustelnik for November 2010 | ** |
| SEC TRIAL EX   316A | Z-004621100/LSC003690 | Lek Securities compensation worksheet for Sergey Pustelnik for December 2010 | ** |
| SEC TRIAL EX   316B | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2010 (pdf of excel version) | ** |
| SEC TRIAL EX   316C | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2010 (excel version) | ** |
| SEC TRIAL EX   317A | Z-004621099/LSC003689 | Lek Securities compensation worksheet for Sergey Pustelnik for January 2011 | ** |
| SEC TRIAL EX   317B | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2011(pdf of excel version) | ** |
| SEC TRIAL EX   317C | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2011(excel version) | ** |
| SEC TRIAL EX   318A | Z-004621098/LSC003688 | Lek Securities compensation worksheet for Sergey Pustelnik for February 2011 (pdf of excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   318B | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   318C | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2011 (excel version) | ** |
| SEC TRIAL EX   319A | Z-004621097/LSC003687 | Lek Securities compensation worksheet for Sergey Pustelnik for March 2011 | ** |
| SEC TRIAL EX   319B | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   319C | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2011 (excel version) | ** |
| SEC TRIAL EX   320 | Z-004621096/LSC003686 | Lek Securities compensation worksheet for Sergey Pustelnik for April 2011 | ** |
| SEC TRIAL EX   321A | Z-004621095/LSC003685 | Lek Securities compensation worksheet for Sergey Pustelnik for May 2011 | ** |
| SEC TRIAL EX   321B | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   321C | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2011 (excel version) | ** |
| SEC TRIAL EX   322A | Z-004621094/LSC003684 | Lek Securities compensation worksheet for Sergey Pustelnik for June 2011 | ** |
| SEC TRIAL EX   322B | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   322C | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2011 (excel version) | ** |
| SEC TRIAL EX   323A | Z-004621093/LSC003683 | Lek Securities compensation worksheet for Sergey Pustelnik for July 2011 | ** |
| SEC TRIAL EX   323B | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   323C | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2011 (excel version) | ** |
| SEC TRIAL EX   324A | Z-004621092/LSC003682 | Lek Securities compensation worksheet for Sergey Pustelnik for August 2011 | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   324B | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   324C | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2011 (excel version) | ** |
| SEC TRIAL EX   325A | Z-04621091/LSC003681 | Lek Securities compensation worksheet for Sergey Pustelnik for September 2011 | ** |
| SEC TRIAL EX   325B | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   325C | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2011 (excel version) | ** |
| SEC TRIAL EX   326A | Z-04621090/LSC003680 | Lek Securities compensation worksheet for Sergey Pustelnik for October 2011 | ** |
| SEC TRIAL EX   326B | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   326C | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2011 (excel version) | ** |
| SEC TRIAL EX   327A | Z-04621089/LSC003679 | Lek Securities compensation worksheet for Sergey Pustelnik for November 2011 | ** |
| SEC TRIAL EX   327B | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   327C | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2011 (excel version) | ** |
| SEC TRIAL EX   328A | Z-04621088/LSC003678 | Lek Securities compensation worksheet for Sergey Pustelnik for December 2011 | ** |
| SEC TRIAL EX   328B | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2011 (pdf of excel version) | ** |
| SEC TRIAL EX   328C | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2011 (excel version) | ** |
| SEC TRIAL EX   329A | Z-04621087/LSC003677 | Lek Securities compensation worksheet for Sergey Pustelnik for January 2012 | ** |
| SEC TRIAL EX   329B | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2012 (pdf of excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   329C | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2012 (excel version) | ** |
| SEC TRIAL EX   330A | Z-04621086/LSC003676 | Lek Securities compensation worksheet for Sergey Pustelnik for February 2012 | ** |
| SEC TRIAL EX   330B | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   330C | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2012 (excel version) | ** |
| SEC TRIAL EX   331A | Z-04621085/LSC003675 | Lek Securities compensation worksheet for Sergey Pustelnik for March 2012 | ** |
| SEC TRIAL EX   331B | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   331C | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2012 (excel version) | ** |
| SEC TRIAL EX   332A | Z-04621084/LSC003674 | Lek Securities compensation worksheet for Sergey Pustelnik for April 2012 | ** |
| SEC TRIAL EX   332B | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   332C | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2012 (excel version) | ** |
| SEC TRIAL EX   333A | Z-04621083/LSC003673 | Lek Securities compensation worksheet for Sergey Pustelnik for May 2012 | ** |
| SEC TRIAL EX   333B | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   333C | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2012 (excel version) | ** |
| SEC TRIAL EX   334A | Z-04621082/LSC003672 | Lek Securities compensation worksheet for Sergey Pustelnik for June 2012 | ** |
| SEC TRIAL EX   334B | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   334C | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2012 (excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   335A | Z-04621081/LSC003671 | Lek Securities compensation worksheet for Sergey Pustelnik for July 2012 | ** |
| SEC TRIAL EX   335B | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   335C | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2012 (excel version) | ** |
| SEC TRIAL EX   336A | Z-04621080/LSC003670 | Lek Securities compensation worksheet for Sergey Pustelnik for August 2012 | ** |
| SEC TRIAL EX   336B | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   336C | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2012 (excel version) | ** |
| SEC TRIAL EX   337A | Z-04621079/LSC003669 | Lek Securities compensation worksheet for Sergey Pustelnik for September 2012 | ** |
| SEC TRIAL EX   337B | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   337C | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2012 (excel version) | ** |
| SEC TRIAL EX   338A | Z-04621078/LSC003668 | Lek Securities compensation worksheet for Sergey Pustelnik for October 2012 | ** |
| SEC TRIAL EX   338B | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   338C | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2012 (excel version) | ** |
| SEC TRIAL EX   339A | Z-04621077/LSC003667 | Lek Securities compensation worksheet for Sergey Pustelnik for November 2012 | ** |
| SEC TRIAL EX   339B | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   339C | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2012 (excel version) | ** |
| SEC TRIAL EX   340A | Z-04621076/LSC003666 | Lek Securities compensation worksheet for Sergey Pustelnik for December 2012 | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   340B | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2012 (pdf of excel version) | ** |
| SEC TRIAL EX   340C | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2012 (excel version) | ** |
| SEC TRIAL EX   341A | Z-04621075/LSC003665 | Lek Securities compensation worksheet for Sergey Pustelnik for January 2013 | ** |
| SEC TRIAL EX   341B | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   341C | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2013 (excel version) | ** |
| SEC TRIAL EX   342A | Z-04621074/LSC003664 | Lek Securities compensation worksheet for Sergey Pustelnik for February 2013 | ** |
| SEC TRIAL EX   342B | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   342C | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2013 (excel version) | ** |
| SEC TRIAL EX   343A | Z-04621073/LSC003663 | Lek Securities compensation worksheet for Sergey Pustelnik for March 2013 | ** |
| SEC TRIAL EX   343B | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   343C | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2013 (excel version) | ** |
| SEC TRIAL EX   344A | Z-04621072/LSC003662 | Lek Securities compensation worksheet for Sergey Pustelnik for April 2013 | ** |
| SEC TRIAL EX   344B | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   344C | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2013 (excel version) | ** |
| SEC TRIAL EX   345A | Z-004621071/LSC003661 | Lek Securities compensation worksheet for Sergey Pustelnik for May 2013 | ** |
| SEC TRIAL EX   345B | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2013 (pdf of excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   345C | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2013 (excel version) | ** |
| SEC TRIAL EX   346A | Z-04621070/LSC003660 | Lek Securities compensation worksheet for Sergey Pustelnik for June 2013 | ** |
| SEC TRIAL EX   346B | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   346C | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2013 (excel version) | ** |
| SEC TRIAL EX   347A | Z-04621069/LSC003659 | Lek Securities compensation worksheet for Sergey Pustelnik for July 2013 | ** |
| SEC TRIAL EX   347B | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   347C | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2013 (excel version) | ** |
| SEC TRIAL EX   348A | Z-04621068/LSC003658 | Lek Securities compensation worksheet for Sergey Pustelnik for August 2013 | ** |
| SEC TRIAL EX   348B | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   348C | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2013 (excel version) | ** |
| SEC TRIAL EX   349A | Z-04621067/LSC003657 | Lek Securities compensation worksheet for Sergey Pustelnik for September 2013 | ** |
| SEC TRIAL EX   349B | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   349C | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2013 (excel version) | ** |
| SEC TRIAL EX   350A | Z-04621066/LSC003656 | Lek Securities compensation worksheet for Sergey Pustelnik for October 2013 | ** |
| SEC TRIAL EX   350B | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   350C | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2013 (excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   351A | Z-005570775/LSC953805 | Lek Securities compensation worksheet for Sergey Pustelnik for November 2013 | ** |
| SEC TRIAL EX   351B | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   351C | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2013 (excel version) | ** |
| SEC TRIAL EX   352A | Z-005570776/LSC953806 | Lek Securities compensation worksheet for Sergey Pustelnik for December 2013 | ** |
| SEC TRIAL EX   352B | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2013 (pdf of excel version) | ** |
| SEC TRIAL EX   352C | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2013 (excel version) | ** |
| SEC TRIAL EX   353A | Z-005570777/LSC953807 | Lek Securities compensation worksheet for Sergey Pustelnik for January 2014 | ** |
| SEC TRIAL EX   353B | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   353C | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2014 (excel version) | ** |
| SEC TRIAL EX   354A | Z-005570778/LSC953808 | Lek Securities compensation worksheet for Sergey Pustelnik for February 2014 | ** |
| SEC TRIAL EX   354B | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   354C | | Lek Securities compensation worksheet for Sergey Pustelnik for February 2014 (excel version) | ** |
| SEC TRIAL EX   355A | Z-005570779/LSC953809 | Lek Securities compensation worksheet for Sergey Pustelnik for March 2014 | ** |
| SEC TRIAL EX   355B | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   355C | | Lek Securities compensation worksheet for Sergey Pustelnik for March 2014 (excel version) | ** |
| SEC TRIAL EX   356A | Z-005570780/LSC953810 | Lek Securities compensation worksheet for Sergey Pustelnik for April 2014 | ** |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   356B | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   356C | | Lek Securities compensation worksheet for Sergey Pustelnik for April 2014 (excel version) | ** |
| SEC TRIAL EX   357A | Z-005570781/LSC953811 | Lek Securities compensation worksheet for Sergey Pustelnik for May 2014 | ** |
| SEC TRIAL EX   357B | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   357C | | Lek Securities compensation worksheet for Sergey Pustelnik for May 2014 (excel version) | ** |
| SEC TRIAL EX   358A | Z-00557082/LSC953812 | Lek Securities compensation worksheet for Sergey Pustelnik for June 2014 | ** |
| SEC TRIAL EX   358B | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   358C | | Lek Securities compensation worksheet for Sergey Pustelnik for June 2014 (excel version) | ** |
| SEC TRIAL EX   359A | Z-00557083/LSC95813 | Lek Securities compensation worksheet for Sergey Pustelnik for July 2014 | ** |
| SEC TRIAL EX   359B | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   359C | | Lek Securities compensation worksheet for Sergey Pustelnik for July 2014 (excel version) | ** |
| SEC TRIAL EX   360A | Z-00557084/LSC95814 | Lek Securities compensation worksheet for Sergey Pustelnik for August 2014 | ** |
| SEC TRIAL EX   360B | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   360C | | Lek Securities compensation worksheet for Sergey Pustelnik for August 2014 (excel version) | ** |
| SEC TRIAL EX   361A | Z-00557085/LSC95815 | Lek Securities compensation worksheet for Sergey Pustelnik for September 2014 | ** |
| SEC TRIAL EX   361B | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2014 (pdf of excel version) | ** |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   361C | | Lek Securities compensation worksheet for Sergey Pustelnik for September 2014 (excel version) | ** |
| SEC TRIAL EX   362A | Z-00557086/LSC95816 | Lek Securities compensation worksheet for Sergey Pustelnik for October 2014 | ** |
| SEC TRIAL EX   362B | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   362C | | Lek Securities compensation worksheet for Sergey Pustelnik for October 2014 (excel version) | ** |
| SEC TRIAL EX   363A | Z-00557087/LSC95817 | Lek Securities compensation worksheet for Sergey Pustelnik for November 2014 | ** |
| SEC TRIAL EX   363B | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   363C | | Lek Securities compensation worksheet for Sergey Pustelnik for November 2014 (excel version) | ** |
| SEC TRIAL EX   364A | Z-00557088/LSC95818 | Lek Securities compensation worksheet for Sergey Pustelnik for December 2014 | ** |
| SEC TRIAL EX   364B | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2014 (pdf of excel version) | ** |
| SEC TRIAL EX   364C | | Lek Securities compensation worksheet for Sergey Pustelnik for December 2014 (excel version) | ** |
| SEC TRIAL EX   365A | Z-00557089/LSC95819 | Lek Securities compensation worksheet for Sergey Pustelnik for January 2015 | ** |
| SEC TRIAL EX   365B | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2015 (pdf of excel version) | |
| SEC TRIAL EX   365C | | Lek Securities compensation worksheet for Sergey Pustelnik for January 2015 (excel version) | ** |
| SEC TRIAL EX   366 | Lek_Def_0591368 | Spreadsheet reflecting wire transfers from Lek Securities to Sergey Pustelnik, Svetlana Pershinova, and Alex Lubetsky | |
| SEC TRIAL EX   367 | Lek_Def_0591368 | Excerpt from spreadsheet reflecting wire transfers from Lek Securities to Sergey Pustelnik | |
| SEC TRIAL EX   368 | Lek_Def_0591368 | Excerpt from spreadsheet reflecting wire transfers from Lek Securities to Svetlana Pershinova | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| SEC TRIAL EX   369 | Lek_Def_0591368 | Excerpt from spreadsheet reflecting wire transfers from Lek Securities to Alex Lubetsky | |
| SEC TRIAL EX   370 | LSC002187 and LSC002202 | Lek Securities History of Q6 Layering Limits | |

| **DEFENSE EXHIBITS** | | | |
|---|---|---|---|
| DEF TRIAL EX   400 | Hendershott 2017 Ex 2 | SEC Release No34-61358 | * |
| DEF TRIAL EX   401 | Hendershott 2017 Ex 3 | Z-205 Loops by Year | * |
| DEF TRIAL EX   402 | Hendershott 2017 Ex 4 | Z-199 Loop 440343 and 440344 | |
| DEF TRIAL EX   403 | Hendershott 2017 Ex 7 | Hendershott Sarao Report | * |
| DEF TRIAL EX   404 | Hendershott 2017 Ex 8 | Z-00658207 NBBO Movement Analysis | * |
| DEF TRIAL EX   405 | Hendershott 2017 Ex 13 | Price Discovery without Trading: Evidence from Limit Orders | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   406 | Henderhott 2017 Ex 14 | Limit Order Flow, Market Impact and Optimal Order Sizes | * |
| DEF TRIAL EX   407 | Hendershott 2017 Ex 15 | May 13, 2016 Ltr from Norton Rose | * |
| DEF TRIAL EX   408 | Hendershott 2017 Ex 22 | What to Do about High Frequency Trading | |
| DEF TRIAL EX   409 | Hendershott 2017 Ex 23 | Hendershott Speech Video HFTs, Speed, and Information | * |
| DEF TRIAL EX   410A | Hendershott 2017 Ex 26 | Z-199 Loop 42449-42450 | |
| DEF TRIAL EX   410B | Hendershott 2017 Ex 27 | TAQ Quotes CERN 11/1/12 | ** |
| DEF TRIAL EX   411 | Avalon PI Hearing Ex 35 | High Frequency Trading and the 2008 Short Sale Ban | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   412 | Avalon PI Hearing Ex 36 | Does Algorithmic Trading Improve Liquidity | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   413 | Avalon PI Hearing Ex 37 | High-Frequency Trading and Price Discovery | * |
| DEF TRIAL EX   414 | Avalon PI Hearing Ex 38 | Liquidity Provision and Stock Return Predictability | * |
| DEF TRIAL EX   415 | Avalon PI Hearing Ex 39 | Leveling the Trading Field | * |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   416 | Avalon PI Hearing Ex 40 | High-Frequency Trading and the Execution Costs of Institutional Investors | * |
| DEF TRIAL EX   417 | Avalon PI Hearing Ex 41 | The Market Impact of Limit Orders | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   418 | Z-006568200-201 | Overview of NERA's Trading Revenue Calculation Methodology | * |
| DEF TRIAL EX   419 | Avalon PI Hearing Ex 43 | Equity Market Speed Relative to Order Placement | ** |
| DEF TRIAL EX   420 | Avalon PI Hearing Ex 44 | Hidden Volume Ratios | ** |
| DEF TRIAL EX   421 | Avalon PI Hearing Ex 45 | Order Book Reporting Methods and their Impact on Some Market Activity Measures | ** |
| DEF TRIAL EX   422 | Avalon PI Hearing Ex 46 | Quote Lifetime Distributions | ** |
| DEF TRIAL EX   423 | Avalon PI Hearing Ex 47 | The Speed of Equity Markets | ** |
| DEF TRIAL EX   424 | Avalon PI Hearing Ex 48 | Trade to Order Volume Ratios | ** |
| DEF TRIAL EX   425 | Avalon PI Hearing Ex 58 | How Slow Is The NBBO? | * |
| DEF TRIAL EX   426 | Avalon PI Hearing Ex 59 | What Drives the Complexity and Speed of our Markets | * |
| DEF TRIAL EX   427 | Avalon PI Hearing Ex 61 | Hendershott Speech Video Price Discovery-Price Impact | * |
| DEF TRIAL EX   428 | Avalon PI Hearing Ex 63 | Click or Call? | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   429 | Avalon PI Hearing Ex 64 | Trading Fast and Slow: Colocation and Liquidity | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   430 | Avalon PI Hearing Ex 65 | Toxic Arbitrage | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   431 | Avalon PI Hearing Ex 66 | Subsidizing Liquidity | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX   432 | Amended Trial Chart | Avalon Received A Small Percentage of the Total Disputed Trade Revenue | |
| DEF TRIAL EX   433 | Amended Payout Analysis | Amended Avalon Payout Analysis.xlsb | |
| DEF TRIAL EX   434 | Avalon_Def-0000031-32 | 2/1/2013 email from Mitch Litke to Serge Pustelnik et al re: Q6 Layering detection | ** |
| DEF TRIAL EX   435 | Avalon_Def-0000033-34 | FW_ Q6 Layering detection - Nicolas Louis <Nicolas@leksecurities.com> - 2013-01-28 1846.eml | ** |
| DEF TRIAL EX   436 | | INTENTIONALLY LEFT BLANK | |
| DEF TRIAL EX   437 | | INTENTIONALLY LEFT BLANK | |
| DEF TRIAL EX   438 | SEC-LIT-PROD-003550178 | May 23, 2016 Letter to Steven Tanner from Kevin Harnisch | * |
| DEF TRIAL EX   439 | SEC-LIT-PROD-003550186 | May 21, 2015 Letter to Steven Tanner from Kevin Harnisch | * |
| DEF TRIAL EX   440 | SEC-LIT-PROD-003550207 | July 31, 2015 Letter to Beatrice Biso from Kevin Harnisch | * |
| DEF TRIAL EX   441 | LSC002188 | Chart summarizing the layering detection program trigger thresholds | |
| DEF TRIAL EX   442 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   443 | | Trader ID | |
| DEF TRIAL EX   444 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   445 | | Trader ID | |
| DEF TRIAL EX   446 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   447 | | Trader ID | |
| DEF TRIAL EX   448 | | Trader ID | |
| DEF TRIAL EX   449 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   450 | | Trader ID | |
| DEF TRIAL EX   451 | | Trader ID | |
| DEF TRIAL EX   452 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   453 | | Trader ID | |
| DEF TRIAL EX   454 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   455 | | Trader ID | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   456 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   457 | | Trader ID | |
| DEF TRIAL EX   458 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   459 | | Trader ID | |
| DEF TRIAL EX   460 | | Trader ID | |
| DEF TRIAL EX   461 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   462 | | Trader ID | |
| DEF TRIAL EX   463 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   464 | | Trader ID | |
| DEF TRIAL EX   465 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   466 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   467 | | Trader ID | |
| DEF TRIAL EX   468 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   469 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   470 | | Trader ID | |
| DEF TRIAL EX   471 | | Trader ID | |
| DEF TRIAL EX   472 | | Trader ID | |
| DEF TRIAL EX   473 | | Trader ID | |
| DEF TRIAL EX   474 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   475 | | Trader ID | |
| DEF TRIAL EX   476 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   477 | | Trader ID | |
| DEF TRIAL EX   478 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   479 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   480 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   481 | | Trader ID | |
| DEF TRIAL EX   482 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   483 | | Trader ID | |
| DEF TRIAL EX   484 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   485 | | Trader ID | |
| DEF TRIAL EX   486 | | Trader ID | |
| DEF TRIAL EX   487 | | Avalon Trader Group Agreement | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   488 | | Trader ID | |
| DEF TRIAL EX   489 | | Trader ID | |
| DEF TRIAL EX   490 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   491 | | Trader ID | |
| DEF TRIAL EX   492 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   493 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   494 | | Trader ID | |
| DEF TRIAL EX   495 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   496 | | Trader ID | |
| DEF TRIAL EX   497 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   498 | | Certificate of Incorperation | |
| DEF TRIAL EX   499 | | Certificate of Incumbency | |
| DEF TRIAL EX   500 | | Trader ID | |
| DEF TRIAL EX   501 | | Certificate of Incorporation | |
| DEF TRIAL EX   502 | | Certificate of Incumbency | |
| DEF TRIAL EX   503 | | Trader ID | |
| DEF TRIAL EX   504 | | Trader ID | |
| DEF TRIAL EX   505 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   506 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   507 | | Trader ID | |
| DEF TRIAL EX   508 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   509 | | Trader ID | |
| DEF TRIAL EX   510 | | Trader ID | |
| DEF TRIAL EX   511 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   512 | | Avalon Trader Group Agreement | |
| DEF TRIAL EX   513 | | FINRA Market Access Rule Overview | |
| DEF TRIAL EX   514 | SEC Depo Exhibit 153 | 11/27/2013 email from Avalon FA LTD to Sam Lek re: Possible improper trades | * |
| DEF TRIAL EX   515 | Z-006093413-16 | 6/50/20 email from Avalon FA LTD to Shapiro re: Questions regarding trading activity | * |
| DEF TRIAL EX   516 | Z-005300405-07 | 12/2/2013 email from Avalon FA LTD to Sam Lek re: Some follow-up questions | * |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX 517 | SEC-LekSecurities-E-0432714 | 9/29/2012 email from Avalon FA LTD to Sam Lek re: Exhibit B - Examples of CLX Trades.xlsx | * |
| DEF TRIAL EX 518 | Z-002055420-30 | 11/29/2013 email from Avalon FA LTD to Sam Lek re Possible improper trades | * |
| DEF TRIAL EX 519 | FINRA-SEC-LEK_00005358-69 | 11/18/2016 Speech by Robert Cook of FINRA | * |
| DEF TRIAL EX 520 | FINRA-SEC-LEK_00011885-92 | 9/20/2017 Speech by Robert Cook of FINRA | * |
| DEF TRIAL EX 521 | SEC Release No. 34-63241 | Risk Management Controls for Broker or Dealers with Market Access | * |
| DEF TRIAL EX 522 | FINRA-SEC-LEK_00011902-06 | 11/15/2016 Tom Gira Remarks From MarketsMedia/Traders Magazine Equity Market Structure Town Hall Forum | * |
| DEF TRIAL EX 523 | Z-006903152-53 | 3/28/2016 email from FINRA Report Center to Sam Lek re:New Cross Market Equities Supervision: Potential Manipulation Report | ** |
| DEF TRIAL EX 524 | FINA-SEC-LEK_00011893-94 | 3/28/2016 FINRA News Release FINRA Issues First Cross-Market Report Cards Covering Spoofing and Layering | ** |
| DEF TRIAL EX 525 | Z-005526115-16 | 2/7/2013 email from Serge Pustelnik to Sam Lek re: Avalon's Option trading analysis | * |
| DEF TRIAL EX 526 | Z-007074479-80 | FINRA Targeting Options Manipulation | * |
| DEF TRIAL EX 527 | Z-004609156 | Memorandum re detailed description of Lek's risk monitoring and control systems | * |
| DEF TRIAL EX 528 | | Avalon Trader Certifications | |
| DEF TRIAL EX 529 | Lek_Def_0229656-76 | Lek Securities Corporation Automated Risk Controls | * |
| DEF TRIAL EX 530 | Lek_Def_0445229-51 | Lek Securities Corporation Automated Risk Controls | * |
| DEF TRIAL EX 531 | Lek_Def_0445256-82 | Lek Securities Corporation Automated Risk Controls | * |
| DEF TRIAL EX 532 | Lek_Def_0590189-91 | 10/24/2013 email from Laurie Doherty to Kevin Harnisch re Lek Securities Q6 Demonstration | * |
| DEF TRIAL EX 533 | Lek_Def_0261143 | Layering is a recently identified practice | |
| DEF TRIAL EX 534 | Lek SJM Ex. 84 | Msd routed to ALLGATEWAYS | * |
| DEF TRIAL EX 535 | Z-005755286 | 2/1/2013 email re: Q6 Layering detection turned on for APUS and Avalon | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  536 | Z-005755294-96 | 1/1/2013 email from Lou Paone to Nicolas Louis re: Q6 Layering detection turned on for APUS and AVALON | * |
| DEF TRIAL EX  537 | Depo Ex. SEC 216 | 2/5/2013 email from Avalon FA LTD to Nicolas Louis re Q6 Memo from Avalon - Feedback | * |
| DEF TRIAL EX  538 | Lek_Def_0268161 | 3/28/2013 email from Avalon FA LTD to Sam Lek re: Regarding regulation inquiry | * |
| DEF TRIAL EX  539 | | INTENTIONALLY LEFT BLANK | |
| DEF TRIAL EX  540 | Lek_Def_0266343-92 | 9/11/2013 Presentation by Lek Securities Corp to SEC | * |
| DEF TRIAL EX  541 | Lek_Def_0590277-311 | 3/9/2015 Presentation by Lek Securities Corp. to SEC | * |
| DEF TRIAL EX  542 | Z-005868662-64 | 4/8/2013 letter from Andrew Shapiro to Ilene Semer | * |
| DEF TRIAL EX  543 | Z-006917655-57 | 3/11/2013 letter from Sam Lek to Timothy Rogers | * |
| DEF TRIAL EX  544 | Z-005863144-46 | 5/7/2013 letter from Andrew Shapiro to Sam Jones | * |
| DEF TRIAL EX  545 | Z-005865234-36 | 5/15/2013 Letter from Andrew Shapiro to Adam Large | * |
| DEF TRIAL EX  546 | Z-005176633-35 | 7/1/2013 Letter from Andrew Shapiro to Ilene Semer | * |
| DEF TRIAL EX  547 | LSC-FF-FINRA-00000104-06 | 4/2/2013 letter from Sam Lek to Andy Gordon | * |
| DEF TRIAL EX  548 | Z-005187987-89 | 7/30/2013 letter from Sam Lek to Andy Gordon | * |
| DEF TRIAL EX  549 | Z-004621045-50 | 8/7/2013 letter from Sam Lek to Craig McShane | * |
| DEF TRIAL EX  550 | Z-007024874-87 | Transcript of 10/6/2013 phone conversation between Sam Lek and Direct Edge | * |
| DEF TRIAL EX  551 | Z-000963126-27 | Demaio Notes | ** |
| DEF TRIAL EX  552 | | INTENTIONALLY LEFT BLANK | |
| DEF TRIAL EX  553 | Demaio Depo Ex. 153 | Demaio Notes 3 | * |
| DEF TRIAL EX  554 | Z-000943540-43 | 2/15/2013 letter from Sam Lek to Gene Demaio | * |
| DEF TRIAL EX  555 | Z-006906312-13 | 1/22/2016 letter from Kevin Harnisch to Andrew Spiwak | * |
| DEF TRIAL EX  556 | Z-006906354-56 | 5/27/2016 letter from Kevin Harnisch to Justin Chretien | * |
| DEF TRIAL EX  557 | Z-003701384-86 | 11/18/2013 email from William Laurent to Joseph Carrano | * |
| DEF TRIAL EX  558 | Z-003643602-03 | 7/24/2013 email for Jeffery Brandt to Andy Gordon | * |
| DEF TRIAL EX  559 | Z-006564618-725 | Citadel Whistleblower Complaint | ** |
| DEF TRIAL EX  560 | | 2017-01-13 SEC Citadel Order | * |
| DEF TRIAL EX  561 | | Nasdaq Market Maker Risk Management | * |
| DEF TRIAL EX  562 | | INTENTIONALLY LEFT BLANK | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  563 | Nitzov Exhibit 105 | Nasdaq Market Maker Risk Management | * |
| DEF TRIAL EX  564 | Cboe_00008728 | 2/21/2014 email from Adam Nunes to Jeff Connell | * |
| DEF TRIAL EX  565 | QL 00227 - QL 00470 | CFTC Staff Roundtable on Disruptive Trading Practices | * |
| DEF TRIAL EX  566 | | SEC Release No 34-43590 | * |
| DEF TRIAL EX  567 | | Defendants Summary Exhibit 2 | |
| DEF TRIAL EX  568 | Z-007066459-60 | 6/30/2016 Email from Neil Pearson to Branko Jovanovic et al | * |
| DEF TRIAL EX  569 | Z-007066451-54 (with attachments) | 9/2/2016 Email from Jianghao Liu to Neil Pearson | * |
| DEF TRIAL EX  570 | Z-007066425-27 | 2/13/2018 letter from NERA to SEC | * |
| DEF TRIAL EX  571 | Z-007066637 (with attachment) | 11/18/2016 Email from Jianghao Liu to Neil Pearson | * |
| DEF TRIAL EX  572 | Pearson Depo Ex. 194 | Is There Price Discovery In Equity Options | ** (pursuant to FRE 803(18) may be be read into evidence but not admitted ) |
| DEF TRIAL EX  573 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  574 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  575 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  576 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  577 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  578 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  579 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  580 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  581 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  582 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  583 | | Monthly Statement Trader Group 318 | |
| DEF TRIAL EX  584 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  585 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  586 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  587 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  588 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  589 | | Monthly Statement Trader Group 130 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  590 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  591 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  592 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  593 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  594 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  595 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  596 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  597 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  598 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  599 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  600 | | Monthly Statement Trader Group 130 | |
| DEF TRIAL EX  601 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  602 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  603 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  604 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  605 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  606 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  607 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  608 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  609 | | Monthly Statement Trader Group 187 | |
| DEF TRIAL EX  610 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  611 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  612 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  613 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  614 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  615 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  616 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  617 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  618 | | Monthly Statement Trader Group 319 | |
| DEF TRIAL EX  619 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX  620 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX  621 | | Monthly Statement Trader Group 320 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   622 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   623 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   624 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   625 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   626 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   627 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   628 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   629 | | Monthly Statement Trader Group 320 | |
| DEF TRIAL EX   630 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   631 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   632 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   633 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   634 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   635 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   636 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   637 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   638 | | Monthly Statement Trader Group 321 | |
| DEF TRIAL EX   639 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   640 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   641 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   642 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   643 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   644 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   645 | | Monthly Statement Trader Group 322 | |
| DEF TRIAL EX   646 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   647 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   648 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   649 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   650 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   651 | | Monthly Statement Trader Group 325 | |
| DEF TRIAL EX   652 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX   653 | | Monthly Statement Trader Group 198 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  654 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  655 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  656 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  657 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  658 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  659 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  660 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  661 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  662 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  663 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  664 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  665 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  666 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  667 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  668 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  669 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  670 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  671 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  672 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  673 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  674 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  675 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  676 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  677 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  678 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  679 | | Monthly Statement Trader Group 198 | |
| DEF TRIAL EX  680 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  681 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  682 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  683 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  684 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  685 | | Monthly Statement Trader Group 148 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  686 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  687 | | Monthly Statement Trader Group 148 | |
| DEF TRIAL EX  688 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  689 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  690 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  691 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  692 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  693 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  694 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  695 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  696 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  697 | | Monthly Statement Trader Group 178 | |
| DEF TRIAL EX  698 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  699 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  700 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  701 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  702 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  703 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  704 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  705 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  706 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  707 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  708 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  709 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  710 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  711 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  712 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  713 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  714 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  715 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  716 | | Monthly Statement Trader Group 308 | |
| DEF TRIAL EX  717 | | Monthly Statement Trader Group 308 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| **DEF TRIAL EX  718** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  719** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  720** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  721** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  722** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  723** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  724** | | Monthly Statement Trader Group 308 | |
| **DEF TRIAL EX  725** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  726** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  727** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  728** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  729** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  730** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  731** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  732** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  733** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  734** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  735** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  736** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  737** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  738** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  739** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  740** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  741** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  742** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  743** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  744** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  745** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  746** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  747** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  748** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  749** | | Monthly Statement Trader Group 250 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| **DEF TRIAL EX  750** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  751** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  752** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  753** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  754** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  755** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  756** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  757** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  758** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  759** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  760** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  761** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  762** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  763** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  764** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  765** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  766** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  767** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  768** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  769** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  770** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  771** | | Monthly Statement Trader Group 250 | |
| **DEF TRIAL EX  772** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  773** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  774** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  775** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  776** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  777** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  778** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  779** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  780** | | Monthly Statement Trader Group 158 | |
| **DEF TRIAL EX  781** | | Monthly Statement Trader Group 158 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  782 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  783 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  784 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  785 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  786 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  787 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  788 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  789 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  790 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  791 | | Monthly Statement Trader Group 158 | |
| DEF TRIAL EX  792 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  793 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  794 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  795 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  796 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  797 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  798 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  799 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  800 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  801 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  802 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  803 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  804 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  805 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  806 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  807 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  808 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  809 | | Monthly Statement Trader Group 518 | |
| DEF TRIAL EX  810 | | Monthly Statement Trader Group 118 | |
| DEF TRIAL EX  811 | | Monthly Statement Trader Group 118 | |
| DEF TRIAL EX  812 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  813 | | Monthly Statement Trader Group 189 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  814 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  815 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  816 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  817 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  818 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  819 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  820 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  821 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  822 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  823 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  824 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  825 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  826 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  827 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  828 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  829 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  830 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  831 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  832 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  833 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  834 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  835 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  836 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  837 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  838 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  839 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  840 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  841 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  842 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  843 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  844 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  845 | | Monthly Statement Trader Group 189 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  846 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  847 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  848 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  849 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  850 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  851 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  852 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  853 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  854 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  855 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  856 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  857 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  858 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  859 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  860 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  861 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  862 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  863 | | Monthly Statement Trader Group 189 | |
| DEF TRIAL EX  864 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  865 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  866 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  867 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  868 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  869 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  870 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  871 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  872 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  873 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  874 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  875 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  876 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  877 | | Monthly Statement Trader Group 388 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  878 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  879 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  880 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  881 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  882 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  883 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  884 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  885 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  886 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  887 | | Monthly Statement Trader Group 388 | |
| DEF TRIAL EX  888 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  889 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  890 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  891 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  892 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  893 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  894 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  895 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  896 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  897 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  898 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  899 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  900 | | Monthly Statement Trader Group 128 | |
| DEF TRIAL EX  901 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  902 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  903 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  904 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  905 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  906 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  907 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  908 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  909 | | Monthly Statement Trader Group 088 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  910 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  911 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  912 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  913 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  914 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  915 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  916 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  917 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  918 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  919 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  920 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  921 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  922 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  923 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  924 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  925 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  926 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  927 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  928 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  929 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  930 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  931 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  932 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  933 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  934 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  935 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  936 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  937 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  938 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  939 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  940 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  941 | | Monthly Statement Trader Group 088 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  942 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  943 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  944 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  945 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  946 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  947 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  948 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  949 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  950 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  951 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  952 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  953 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  954 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  955 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  956 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  957 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  958 | | Monthly Statement Trader Group 088 | |
| DEF TRIAL EX  959 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  960 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  961 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  962 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  963 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  964 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  965 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  966 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  967 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  968 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  969 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  970 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  971 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  972 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  973 | | Monthly Statement Trader Group 199 | |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  974 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  975 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  976 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  977 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  978 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  979 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  980 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  981 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  982 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  983 | | Monthly Statement Trader Group 199 | |
| DEF TRIAL EX  984 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  985 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  986 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  987 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  988 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  989 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  990 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  991 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  992 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  993 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  994 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  995 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  996 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  997 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  998 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  999 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  1000 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  1001 | | Monthly Statement Trader Group 378 | |
| DEF TRIAL EX  1002 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX  1003 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX  1004 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX  1005 | | Monthly Statement Trader Group 138 | |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   1006 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1007 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1008 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1009 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1010 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1011 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1012 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1013 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1014 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1015 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1016 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1017 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1018 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1019 | | Monthly Statement Trader Group 138 | |
| DEF TRIAL EX   1020 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1021 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1022 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1023 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1024 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1025 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1026 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1027 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1028 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1029 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1030 | | Monthly Statement Trader Group 219 | |
| DEF TRIAL EX   1031 | | Monthly Statement Trader Group 358 | |
| DEF TRIAL EX   1032 | | Monthly Statement Trader Group 358 | |
| DEF TRIAL EX   1033 | | Monthly Statement Trader Group 358 | |
| DEF TRIAL EX   1034 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX   1035 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX   1036 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX   1037 | | Monthly Statement Trader Group 208 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX 1038 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1039 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1040 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1041 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1042 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1043 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1044 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1045 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1046 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1047 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1048 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1049 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1050 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1051 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1052 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1053 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1054 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1055 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1056 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1057 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1058 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1059 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1060 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1061 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1062 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1063 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1064 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1065 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1066 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1067 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1068 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX 1069 | | Monthly Statement Trader Group 208 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  1070 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX  1071 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX  1072 | | Monthly Statement Trader Group 208 | |
| DEF TRIAL EX  1073 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1074 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1075 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1076 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1077 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1078 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1079 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1080 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1081 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1082 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1083 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1084 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1085 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1086 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1087 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1088 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1089 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1090 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1091 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1092 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1093 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1094 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1095 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1096 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1097 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1098 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1099 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1100 | | Monthly Statement Trader Group 168 | |
| DEF TRIAL EX  1101 | | Monthly Statement Trader Group 168 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  1102 | | Monthly Statement Trader Group 228 | |
| DEF TRIAL EX  1103 | | Monthly Statement Trader Group 228 | |
| DEF TRIAL EX  1104 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1105 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1106 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1107 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1108 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1109 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1110 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1111 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1112 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1113 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1114 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1115 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1116 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1117 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1118 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1119 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1120 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1121 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1122 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1123 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1124 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1125 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1126 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1127 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1128 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1129 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1130 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1131 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1132 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1133 | | Monthly Statement Trader Group 488 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  1134 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1135 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1136 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1137 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1138 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1139 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1140 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1141 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1142 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1143 | | Monthly Statement Trader Group 488 | |
| DEF TRIAL EX  1144 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1145 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1146 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1147 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1148 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1149 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1150 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1151 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1152 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1153 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1154 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1155 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1156 | | Monthly Statement Trader Group 508 | |
| DEF TRIAL EX  1157 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1158 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1159 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1160 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1161 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1162 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1163 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1164 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1165 | | Monthly Statement Trader Group 238 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX  1166 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1167 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1168 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1169 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1170 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1171 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1172 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1173 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1174 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1175 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1176 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1177 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1178 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1179 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1180 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1181 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1182 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1183 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1184 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1185 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1186 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1187 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1188 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1189 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1190 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1191 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1192 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1193 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1194 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1195 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1196 | | Monthly Statement Trader Group 238 | |
| DEF TRIAL EX  1197 | | Monthly Statement Trader Group 238 | |

## JOINT EXHIBIT LIST

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   1198 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1199 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1200 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1201 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1202 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1203 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1204 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1205 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1206 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1207 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1208 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1209 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1210 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1211 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1212 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1213 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1214 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1215 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1216 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1217 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1218 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1219 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1220 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1221 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1222 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1223 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1224 | | Monthly Statement Trader Group 278 | |
| DEF TRIAL EX   1225 | | INTENTIONALLY LEFT BLANK | |
| DEF TRIAL EX   1226 | z-10-14 | 9/6/2013 letter from Schulte Roth & Zabel to FINRA/Tibbs | * |
| DEF TRIAL EX   1227 | | Transcript of Avalon Ex. 427 | |
| DEF TRIAL EX   1228 | | Monthly Statement Summary | |
| DEF TRIAL EX   1229 | | Second Amended Trial Chart 1 | |

**JOINT EXHIBIT LIST**

| Trial Ex. Number | Bates No./Other | Description | Objections |
|---|---|---|---|
| DEF TRIAL EX   1230 | | Second Amended Avalon Payout Analysis | |